# IN THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ALABAMA SOUTHERN DIVISION

| | | |
|---|---|---|
| **AMERICA'S FRONTLINE DOCTORS, et al,** | ) ) ) | |
| **Plaintiffs,** | ) ) ) | |
| v. | ) ) | Case No. 2:21-cv-702-CLM |
| **The UNITED STATES OF AMERICA, et al,** | ) ) ) ) | |
| **Defendants.** | ) | |

# EXHIBIT 2

BY AUTHORITY OF CONGRESS.

# THE
# Statutes at Large

AND

## PROCLAMATIONS

OF THE

## UNITED STATES OF AMERICA,

FROM DECEMBER 1869 TO MARCH 1871,

AND

## TREATIES AND POSTAL CONVENTIONS

Arranged in Chronological Order and carefully collated with the Originals at Washington,

WITH

REFERENCES TO THE MATTER OF EACH ACT AND TO THE SUBSEQUENT ACTS ON THE SAME SUBJECT.

EDITED BY

## GEORGE P. SANGER,

COUNSELLOR AT LAW.

The rights and interest of the United States in the stereotype plates from which this work is printed are hereby recognized, acknowledged, and declared by the publishers, according to the provisions of the joint resolution of Congress, passed March 3, 1845.

VOL. XVI.

BOSTON:
LITTLE, BROWN, AND COMPANY.
1871.

any judicial district within his circuit to hold a district or circuit court in the place or aid of any other district judge within the same circuit; and it shall be the duty of such district judge as shall be for that purpose designated and appointed to hold the district or circuit court as aforesaid without any other compensation than his regular salary as established by law. <span style="float:right">No additional pay.</span>

Sec. 4. That the salaries provided for in the foregoing section of this act shall be payable in quarterly instalments on the first days of April, July, October, and January of each year, and an amount sufficient to pay the same is hereby appropriated out of any money in the treasury not otherwise appropriated. <span style="float:right">Salaries payable quarterly. Appropriation.</span>

Approved, March 3, 1871.

---

**CHAP. CXIV.** — *An Act making Appropriations for sundry civil Expenses of the Government for the fiscal Year ending June thirty, eighteen hundred and seventy-two, and for other Purposes.* <span style="float:right">March 3, 1871.</span>

*Be it enacted by the Senate and House of Representatives of the United States of America in Congress assembled,* That the following sums be, and the same are hereby, appropriated, for the objects hereinafter expressed, for the fiscal year ending the thirtieth June, eighteen hundred and seventy-two, viz.: — <span style="float:right">Civil expenses appropriation.</span>

STATE DEPARTMENT. <span style="float:right">State Department.</span>

For defraying the expenses of defending claims under the convention with Mexico of July four, eighteen hundred and sixty-eight, to be expended under the direction of the Attorney-General, twenty thousand dollars. <span style="float:right">Claims convention with Mexico. Vol. xv. p. 679.</span>

For the compensation and expenses of the commission for determining the pending questions between Great Britain and the United States, twenty-five thousand dollars. <span style="float:right">Commission upon questions pending with Great Britain;</span>

For the compensation and expenses of a commission for determining the questions pending between the United States and Spain, growing out of the acts of the Spanish officials in and about Cuba, fifteen thousand dollars. <span style="float:right">with Spain.</span>

For the increase in the expenses of the diplomatic and consular officers of the United States in Paris, caused by a state of war; and also for compensation for extraordinary services performed by such officers during the war; and also for the additional expense caused to the legations and consulates of the United States in Madrid, Paris, Berlin, and London, by reason of the war, and by reason of the protection assumed by the United States of persons, legations, and consulates of other powers in Paris, a sum not to exceed fifty thousand dollars in all, or so much thereof as may be necessary, to be expended under the direction of the Secretary of State, on the approval of the President, and on vouchers to be filed in the Treasury Department, and a statement thereof to be reported to Congress by the Secretary of State. <span style="float:right">Expenses of diplomatic and consular officers in Paris caused by the war; in Madrid, Berlin, and London;</span>

To defray the expenses incurred by the United States legation in Paris, in protecting the subjects of the North German Confederation in France during the war between France and Prussia, including extra compensation to the secretaries, messenger, and use of carriage of said legation, four thousand dollars; and the foregoing appropriations are hereby made available immediately upon the passage of this act. <span style="float:right">legation in Paris in protecting Germans.</span>

TREASURY DEPARTMENT. <span style="float:right">Treasury Department.</span>

*Supervising Inspectors of Steam-Vessels.* — For carrying out the provisions of the act of thirtieth August, eighteen hundred and fifty-two, for the better protection of the lives of passengers on vessels propelled in whole or in part by steam, and of the acts amendatory thereof, the following sums, viz.: — <span style="float:right">Supervising inspectors of steam-vessels. 1852, ch. 106. Vol. x. p. 61.</span>

514      FORTY-FIRST CONGRESS. Sess. III. Ch. 114. 1871.

<p style="margin-left:2em"><i>Persons entitled to refunding of duties under certain acts to be paid.</i><br>
1870, ch. 255, § 26.<br>
<i>Ante,</i> p. 269.<br>
Pub. Res. No. 18.<br>
<i>Post,</i> p. 592.</p>

Secretary of the Treasury that parties are entitled to refund of duties under the twenty-sixth section of the act of July fourteen, eighteen hundred and seventy, and joint resolution approved January thirtieth, eighteen hundred and seventy-one, it shall be the duty of the Secretary of the Treasury to draw his warrant upon the treasurer, directing said treasurer to refund the same out of any money in the treasury not otherwise appropriated.

<p style="margin-left:2em"><i>Appropriation for minister, secretary, &c. to German Empire;</i></p>

Sec. 5. That there be appropriated, out of any money in the treasury not otherwise appropriated, the sum of seventeen thousand five hundred dollars for the salary of an envoy extraordinary and minister plenipotentiary, and twenty-five hundred dollars for the salary of a secretary, and eighteen hundred dollars for that of an assistant secretary of legation to the German Empire.

<p style="margin-left:2em"><i>for building for court-house and post-office at Columbia, S. C.</i></p>

Sec. 6. That the appropriation made March three, eighteen hundred and sixty-nine, having been covered into the treasury, the Secretary of the Treasury be, and he is hereby, authorized and directed to cause to be constructed, upon the site already given to and owned by the United States, a suitable building, fire-proof, at Columbia, South Carolina, for the accommodation of the post-office and United States circuit and district courts; and for this purpose there is hereby appropriated, out of any money in the treasury not otherwise appropriated, seventy-five thousand dollars, to be expended under the direction of the Secretary of the Treasury, who shall cause proper plans and estimates to be made, so that no expenditure shall be made or authorized for the full completion of said building beyond the amount herein appropriated: *Provided,* That no money hereby appropriated shall be used or applied for the purposes mentioned until it shall appear that the State has duly released and relinquished to the United States the right to tax or in any way assess the site, or the property of the United States that may be thereon, during the time that the United States shall be or remain the owner thereof.

<p style="margin-left:2em"><i>State first to relinquish right to tax the site, &c.</i></p>

<p style="margin-left:2em"><i>Fines, penalties, &c. incurred under acts</i><br>
1868, ch. 273.<br>
Vol. xv. p. 240.<br>
1870, ch. 189.<br>
<i>Ante,</i> p. 180.<br>
<i>to be disposed of according to act</i><br>
1867, ch. 188.<br>
Vol. xiv. p. 546.</p>

Sec. 7. That all fines, penalties, and forfeitures, heretofore or that may be hereafter incurred, the acts entitled respectively, "An act to extend the laws of the United States relating to customs, commerce, and navigation over the territory ceded to the United States by Russia, to establish a collection district therein, and for other purposes," approved July twenty-seven, eighteen hundred and sixty-eight, and "An act to prevent the extermination of fur-bearing animals in Alaska," approved July one, eighteen hundred and seventy, shall be disposed of according to the provisions of the act entitled "An act to regulate the disposition of the proceeds of fines, penalties, and forfeitures incurred under the laws relating to the customs, and for other purposes," approved March two, eighteen hundred and sixty-seven.

<p style="margin-left:2em"><i>Pay of assistant marshals for taking the ninth census may be increased by the Secretary of the Interior.</i><br>
Vol. xvii. pp. 9, 12.<br>
<i>Limit.</i><br>
<i>Ante,</i> 380.</p>

Sec. 8. That the Secretary of the Interior be, and he hereby is, authorized to increase the compensation of assistant marshals in taking the census of eighteen hundred and seventy, whenever, in his judgment, the same shall be necessary: *Provided,* That in no case shall such increase exceed fifty per centum of the amount of compensation now allowed by law, nor shall the entire compensation be more than eight dollars per day for the time actually employed; and the joint resolution entitled "A resolution in relation to the compensation of assistant marshals for taking the census of eighteen hundred and seventy," approved June nine, eighteen hundred and seventy, be, and the same is hereby, repealed.

<p style="margin-left:2em"><i>President to prescribe rules, &c. for the admission of persons into the civil service.</i><br>
Vol. xvii. p. 7.</p>

==Sec. 9. That the President of the United States be, and he is hereby, authorized to prescribe such rules and regulations for the admission of persons into the civil service of the United States as will best promote the efficiency thereof, and ascertain the fitness of each candidate in respect to age, health, character, knowledge, and ability for the branch of service into which he seeks to enter; and for this purpose the President is au-==

thorized to employ suitable persons to conduct said inquiries, to prescribe their duties, and to establish regulations for the conduct of persons who may receive appointments in the civil service.

APPROVED, March 3, 1871.

*to appoint persons to conduct inquiries, &c.*

---

CHAP. CXV. — *An Act making Appropriations to supply Deficiencies in the Appropriations for the Service of the Government for the fiscal Years ending June thirty, eighteen hundred and seventy, and June thirty, eighteen hundred and seventy-one and for former Years, and for other Purposes.*

*March 3, 1871.*

Be it enacted by the Senate and House of Representatives of the United States of America in Congress assembled, That the following sums are [or] so much thereof as may be necessary, be, and the same are hereby, appropriated for the objects hereinafter expressed, namely: —

*Deficiency appropriations for the years ending June 30, 1870 and 1871.*

*Senate.* — To pay an additional assistant engineer authorized by the Senate, at the rate of one thousand four hundred and forty dollars per annum, commencing on the first day of December, eighteen hundred and seventy, for the fiscal year ending the thirtieth day of June, eighteen hundred and seventy-one, eight hundred and forty dollars.

*Senate. Assistant engineer.*

For steam-pump for the heating and ventilating apparatus of the Senate, under the direction of the sergeant-at-arms, one thousand dollars.

For expenses of heating and ventilating apparatus of the Senate, one thousand dollars.

*Heating and ventilating apparatus.*

*House of Representatives.* — For cartage, three thousand dollars.

For laborers, one thousand six hundred dollars.

For furniture and repairs thereof, two thousand dollars.

For fuel, two thousand dollars.

For paying teller in the office of the sergeant-at-arms, one thousand two hundred and twenty dollars.

*House of Representatives.*

For the miscellaneous item of the contingent fund of the House, ten thousand dollars.

*Miscellaneous.*

For the following sums due under resolutions of the House passed during the first session of the Thirty-ninth Congress, namely: To the late first assistant door-keeper, eight hundred and forty dollars; to the superintendent of the document-room, eight hundred and forty dollars; and to E. Spicer, late superintendent of the folding-room, seven hundred and twenty dollars; to John J. McElhone, Wm. Hincks, W. Blair Lord, D. Wolfe Brown, Theodore F. Andrews, and William Henry Burr, reporters for the Congressional Globe during the first session of the Thirty-ninth Congress, seven hundred dollars each; in all, six thousand four hundred dollars, additional compensation for the Thirty-ninth Congress.

*Doorkeeper and superintendents of document and folding rooms.*

*Reporters for Congressional Globe.*

For compensation of the tally-clerk of the House of Representatives, from the first day of February, eighteen hundred and seventy, to the first day of July, eighteen hundred and seventy-one, six hundred and twelve dollars, the same making his compensation equal to that of his predecessor, (R. U. Sherman,) and as fixed in the legislative bill for himself.

*Tally-clerk.*

To pay Rives and Bailey for the reporting and publication of the debates and proceedings of the Forty-first Congress, under the joint resolution approved March three, eighteen hundred and sixty-nine, and contract of April fourteen, eighteen hundred and sixty-nine, so far as may have been provided for by law, one hundred and twenty thousand dollars, or so much thereof as may be necessary.

*Rives and Bailey. Vol. xv. p. 347.*

*Public Buildings under the Treasury Department.* — For continuing the work on the building for post-office and court-house in New York City, to be applied only to finishing the foundations up to and including the sill course, and receiving and setting the granite of the first story above that course, and subject to no other limitations or restriction, five hundred thousand dollars.

*Public buildings under the Treasury Department.*

*Post office and court-house in New York.*

For the building for post-office and sub-treasury in Boston, the unexpended balance of appropriation remaining on the thirtieth June, eighteen

*Post-office and sub-treasury in Boston.*

# SECOND EDITION.

# REVISED STATUTES

OF

# THE UNITED STATES,

PASSED AT THE

## FIRST SESSION OF THE FORTY-THIRD CONGRESS,

## 1873-'74;

EMBRACING THE STATUTES OF THE UNITED STATES, GENERAL AND PERMANENT IN THEIR NATURE, IN FORCE ON THE FIRST DAY OF DECEMBER, ONE THOUSAND EIGHT HUNDRED AND SEVENTY-THREE, AS REVISED AND CONSOLIDATED BY COMMISSIONERS APPOINTED UNDER AN ACT OF CONGRESS; AND AS REPRINTED, WITH AMENDMENTS, UNDER AUTHORITY OF AN ACT OF CONGRESS APPROVED THE SECOND DAY OF MARCH, IN THE YEAR ONE THOUSAND EIGHT HUNDRED AND SEVENTY-SEVEN,

WITH

## AN APPENDIX.

EDITED, PRINTED, AND PUBLISHED UNDER THE AUTHORITY OF AN ACT OF CONGRESS, AND UNDER THE DIRECTION OF THE SECRETARY OF STATE.

WASHINGTON:
GOVERNMENT PRINTING OFFICE.
1878.

# TITLE XIX.

## PROVISIONS APPLICABLE TO SEVERAL CLASSES OF OFFICERS.

Sec.
1753. President to regulate admissions to the civil service.
1754. Preference of persons disabled in military or naval service.
1755. Recommendation for employment of such persons.
1756. Form of oath of office.
1757. Oath for certain persons.
1758. Who may administer oath.
1759. Custody of oath.
1760. Unauthorized office, no salary for.
1761. Appointees to fill vacancies during recess of Senate.
1762. Salaries to officers improperly holding over.
1763. Double salaries.
1764. Extra services.
1765. Extra allowances.
1766. Officer in arrears.
1767. Tenure of office.
1768. Suspension and filling vacancies.
1769. Filling vacancies temporarily.
1770. Term of office not to be extended.
1771. Accepting or exercising office contrary to law.
1772. Removing, appointing, or commissioning officer contrary to law.
1773. Commissions.
1774. Notification of appointments to Secretary of Treasury.

Sec.
1775. Notification of nominations, rejections, &c., to Secretary of Treasury.
1776. Removal of office.
1777. Preservation of copies of Statutes at Large.
1778. Taking oaths, acknowledgments, &c.
1779. Restriction upon payments for newspapers, &c.
1780. Failure to make returns or reports.
1781. Prohibition upon taking consideration for procuring contracts, offices, &c.
1782. Upon taking compensation in matters to which United States is a party.
1783. Persons interested not to act as agents of the government.
1784. Prohibition of contributions, presents, &c., to superiors.
1785. Punishment for aiding, &c., in importing or trading in obscene literature.
1786. Proceedings against persons illegally holding office.
1787. Penalty for illegally holding office.
1788. Disbursing officers forbidden to trade in public funds or property.
1789. Collecting officers forbidden to trade in public property.
1790. Restriction on payment for services.

---

President to regulate admissions to the civil service.

3 March, 1871, c. 114, s. 9, v. 16, p. 514.

SEC. 1753. The President is authorized to prescribe such regulations for the admission of persons into the civil service of the United States as may best promote the efficiency thereof, and ascertain the fitness of each candidate in respect to age, health, character, knowledge, and ability for the branch of service into which he seeks to enter; and for this purpose he may employ suitable persons to conduct such inquiries, and may prescribe their duties, and establish regulations for the conduct of persons who may receive appointments in the civil service.

Preference of persons disabled in military or naval service.

3 Mar., 1865, Res. No. 27, s. 1, v. 13, p. 571.

SEC. 1754. Persons honorably discharged from the military or naval service by reason of disability resulting from wounds or sickness incurred in the line of duty, shall be preferred for appointments to civil offices, provided they are found to possess the business capacity necessary for the proper discharge of the duties of such offices.

Recommendation for employment of such persons.

3 Mar., 1865, Res. No. 27, s. 2, v. 13, p. 571.

SEC. 1755. In grateful recognition of the services, sacrifices, and sufferings of persons honorably discharged from the military and naval service of the country, by reason of wounds, disease, or the expiration of terms of enlistment, it is respectfully recommended to bankers, merchants, manufacturers, mechanics, farmers, and persons engaged in industrial pursuits, to give them the preference for appointments to remunerative situations and employments.

Form of oath of office.

2 July, 1862, c. 128, v. 12, p. 502.

Ex parte Garland, 4 Wall., 333.

SEC. 1756. Every person elected or appointed to any office of honor or profit, either in the civil, military, or naval service, excepting the President and the persons embraced by the section following, shall, before entering upon the duties of such office, and before being entitled to any part of the salary or other emoluments thereof, take and subscribe the following oath: "I, A B, do solemnly swear (or affirm) that I have

| Date. | C. | S. | V. | P. | Sec.R.S. | Date. | C. | S. | V. | P. | Sec.R.S. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 March, 1871, | 113 | 3 | 16 | 492 | 416 | 20 April, 1871, | 21 | 16 | 17 | 10 | 2287 |
| | | | | 494 | 596 | | | 27 | | 12 | 4243 |
| | | | | 494 | 607 | | | | | 12 | 4244 |
| | | 4 | | 495 | 607 | 20 " | 22 | 1 | | 13 | 563 |
| 3 " | 114 | 1 | | 500 | 1816 | | | | | 13 | 629 |
| | | | | 506 | 2038 | | | | | 13 | 699 |
| | | 4 | | 514 | 3689 | | | | | 13 | 1979 |
| | | 9 | | 514 | 1753 | | | 2 | | 13 | 563 |
| 3 " | 115 | 1 | | 517 | 3789 | | | | | 13 | 629 |
| | | 2 | | 521 | 3687 | | | | | 13 | 699 |
| 3 " | 116 | 5 | | 525 | 3689 | | | | | 13 | 1980 |
| | | 6 | | 525 | 3689 | | | | | 13 | 5336 |
| 3 " | 117 | 3 | | 535 | 3723 | | | | | 13 | 5406 |
| | | 5 | | 535 | 1368 | | | | | 13 | 5407 |
| | | | | 536 | 1370 | | | | | 13 | 5518 |
| | | | | 535 | 1474 | | | | | 13 | 5519 |
| | | | | 535 | 1556 | | | | | 13 | 5520 |
| | | 6 | | 536 | 1376 | | | 3 | | 14 | 5299 |
| | | | | 536 | 1385 | | | 5 | | 15 | 800 |
| | | | | 536 | 1475 | | | | | 15 | 801 |
| | | | | 536 | 1556 | | | | | 15 | 822 |
| | | 7 | | 536 | 1390 | | | 6 | | 15 | 629 |
| | | | | 536 | 1476 | | | | | 15 | 1981 |
| | | 8 | | 536 | 1392 | 20 " | 24 | | | 16 | 2683 |
| | | 9 | | 536 | 1402 | 1 February, 1872, | 10 | | | 27 | 572 |
| | | | | 536 | 1477 | | | | | 27 | 658 |
| | | | | 536 | 1478 | 2 " | 11 | 1 | | 28 | 20 |
| | | | | 536 | 1479 | | | 2 | | 28 | 23 |
| | | 10 | | 537 | 421 | | | 3 | | 28 | 25 |
| | | | | 537 | 1436 | | | 4 | | 28 | 26 |
| | | | | 537 | 1485 | | | 6 | | 29 | 22 |
| | | | | 537 | 1486 | 2 " | 12 | 1 | | 29 | 300 |
| | | | | 537 | 1487 | | | | | 29 | 3646 |
| | | 11 | | 537 | 1481 | | | 2 | | 29 | 300 |
| | | | | 537 | 1482 | | | | | 29 | 3647 |
| | | 12 | | 537 | 1468 | 1 March, | 22 | | | 32 | 5191 |
| | | | | 537 | 1469 | 1 " | 24 | 1 | | 32 | 2474 |
| | | | | 537 | 1470 | | | 2 | | 33 | 2475 |
| | | | | 537 | 1471 | 1 " | 25 | | | 33 | 2568 |
| | | | | 537 | 1472 | | | | | 33 | 2569 |
| | | | | 537 | 1473 | | | | | 33 | 2700 |
| | | | | 537 | 1489 | 5 " | 29 | | | 35 | 2512 |
| | | | | 537 | 1565 | 5 " | 30 | 1 | | 35 | 5543 |
| 3 " | 120 | 1 | | 566 | 2079 | | | | | 35 | 5545 |
| | | | | 568 | 2107 | | | | | 35 | 5546 |
| | | 3 | | 570 | 2102 | | | | | 35 | 5547 |
| | | | | 570 | 2105 | | | | | 35 | 5549 |
| 3 " | 125 | | | 580 | 2496 | | | | | 35 | 5550 |
| 3 " | 127 | | | 581 | 2403 | | | 2 | | 35 | 353 |
| 3 " | 130 | 1 | | 583 | 2582 | 5 " | 31 | 1 | | 35 | 1973 |
| | | | | 583 | 2583 | | | | | 35 | 1974 |
| | | | | 583 | 2698 | | | | | 35 | 1975 |
| | | 2 | | 583 | 2585 | | | 3 | | 35 | 1976 |
| | | 3 | | 583 | 2583 | 5 " | 33 | | | 36 | 3419 |
| | | | | 583 | 2698 | 5 " | 34 | | | 36 | 2990 |
| | | | | 583 | 2824 | | | | | 36 | 2997 |
| 3 " | 132 | | | 583 | 4895 | 5 " | 35 | | | 36 | 597 |
| 3 " | 136 | | | 584 | 91 | 12 " | 47 | | | 40 | 1168 |
| 2 " | 1 | | 17 | 1 | 5579 | 18 " | 56 | 1 | | 40 | 902 |
| | | | | 1 | 5580 | | | 2 | | 41 | 903 |
| 24 " | 2 | 1 | | 1 | 995 | | | 3 | | 41 | 964 |
| | | | | 1 | 5504 | 18 " | 57 | | | 41 | 2997 |
| | | 2 | | 1 | 996 | 30 " | 72 | | | 44 | 644 |
| | | 3 | | 2 | 798 | 2 April, | 79 | 3 | | 47 | 54 |
| | | 4 | | 2 | 5504 | 2 " | 80 | | | 47 | 2543 |
| | | 5 | | 2 | 5505 | 2 " | 81 | | | 48 | 5572 |
| 24 " | 5 | 1 | | 2 | 492 | | | | | 48 | 5574 |
| | | 2 | | 3 | 493 | 5 " | 86 | | | 50 | 2994 |
| | | | | 3 | 4934 | 5 " | 88 | 2 | | 51 | 3689 |
| 30 " | 7 | | | 3 | 2518 | 9 " | 90 | | | 51 | 4250 |
| 19 April, | 16 | | | 4 | 4770 | 13 " | 99 | | | 52 | 572 |
| 19 " | 17 | 1 | | 4 | 2552 | | | | | 52 | 658 |
| | | 2 | | 4 | 2553 | 17 " | 103 | | | 53 | 2578 |
| | | | | 4 | 2699 | 22 " | 114 | | | 55 | 3689 |
| | | 3 | | 5 | 2552 | 30 " | 129 | | | 58 | 3004 |
| 20 " | 21 | 15 | | 10 | 2600 | 1 May, | 131 | | | 59 | 2505 |
| | | | | 10 | 2990 | | | | | 59 | 2775 |

Case 2:21-cv-00702-CLM   Document 43-2   Filed 01/07/22   Page 9 of 19

# THE CODE OF THE LAWS

OF THE

# UNITED STATES OF AMERICA

OF A GENERAL AND PERMANENT CHARACTER

IN FORCE

## DECEMBER 7, 1925

AND APPENDIX WITH LAWS TO DECEMBER 6, 1926

---

CONSOLIDATED, CODIFIED, SET FORTH, AND PUBLISHED IN 1926,
IN THE ONE HUNDRED AND FIFTIETH YEAR OF THE REPUBLIC,
AT ITS FIRST SESSION, BY THE SIXTY-NINTH CONGRESS

[WITH ANCILLARIES AND INDEX]

---

VOLUME 44 - PART 1

OF THE

## UNITED STATES STATUTES AT LARGE



UNITED STATES
GOVERNMENT PRINTING OFFICE
WASHINGTON
1926

8

§ 613      TITLE 5.—EXECUTIVE DEPARTMENTS; OFFICERS, AND EMPLOYEES      62

**613. Second Assistant Secretary; appointment; duties.**—There shall be in said department an additional Secretary, who shall be known and designated as Second Assistant Secretary of Labor. He shall be appointed by the President. He shall perform such duties as shall be prescribed by the Secretary of Labor, or required by law, and in case of the death, resignation, absence, or sickness of the Assistant Secretary shall, until a successor is appointed or such absence or sickness shall cease, perform the duties devolving upon the Assistant Secretary by reason of section 4 of this title, unless otherwise directed by the President, as provided by section 6 of this title. (June 30, 1922, c. 254, § 1, 42 Stat. 766; Feb. 27, 1925, c. 364, Title IV, 43 Stat. 1048.)

**614. Private secretary to Second Assistant Secretary.**—There shall be in said Department of Labor one private secretary to the Second Assistant Secretary of Labor. (June 30, 1922, c. 254, § 2, 42 Stat. 766; Feb. 27, 1925, c. 364, Title IV, 43 Stat. 1048.)

**615. Chief clerk; disbursing clerk.**—There shall be in said department a chief clerk and a disbursing clerk. (Mar. 4, 1913, c. 141, § 2, 37 Stat. 736.)

**616. Bureaus and offices in department.**—The following-named offices, bureaus, divisions, and branches of the public service, and all that pertains to the same, shall be under the jurisdiction and supervision of the Department of Labor.

1. The office of the Commissioner General of Immigration, the Bureau of Immigration and the Bureau of Naturalization, the Commissioners of Immigration, the Division of Information, and the Immigration Service at Large.
2. The Bureau of Labor Statistics and the office of the Commissioner of Labor Statistics.
3. The Children's Bureau.
4. The Women's Bureau. (Feb. 14, 1903, c. 552, § 4, 32 Stat. 826; Mar. 4, 1913, c. 141, § 3, 37 Stat. 737; June 5, 1920, c. 248, § 1, 41 Stat. 987.)

**617. Library, records, etc., of department.**—The Secretary of Labor shall have charge in the buildings or premises occupied by or appropriated to the Department of Labor, of the library, furniture, fixtures, records, and other property pertaining to it or acquired for use in its business. He shall be allowed to expend for periodicals and the purposes of the library and for rental of appropriate quarters for the accommodation of the Department of Labor within the District of Columbia, and for all other incidental expenses, such sums as Congress may provide from time to time. (Mar. 4, 1913, c. 141, § 6, 37 Stat. 738.)

**618. Rented quarters.**—Where any office, bureau, or branch of the public service transferred to the Department of Labor is occupying rented buildings or premises, it may continue to do so until other suitable quarters are provided for its use. (Mar. 4, 1913, c. 141, § 6, 37 Stat. 738.)

**619. Mediation of labor disputes; duties, powers, etc., transferred to department.**—The Secretary of Labor shall have power to act as mediator and to appoint commissioners of conciliation in labor disputes whenever in his judgment the interests of industrial peace may require it to be done; and all duties performed and all power and authority on March 4, 1913, possessed or exercised by the head of any executive department in and over any bureau, office, officer, board, branch, or division of the public service transferred to the Department of Labor, or any business arising therefrom or pertaining thereto, or in relation to the duties performed by and authority conferred by law upon such bureau, officer, office, board, branch, or division of the public service, whether of an appellate or revisory character or otherwise, shall be vested in and exercised by the head of the said Department of Labor. (Mar. 4, 1913, § 8, 37 Stat. 738.)

**620. Report and investigations.**—The Secretary of Labor shall annually, at the close of each fiscal year, make a report in writing to Congress, giving an account of all moneys received and disbursed by him and his department and describing the work done by the department. He shall also, from time to time, make such special investigations and reports as he may be required to do by the President, or by Congress, or which he himself may deem necessary. (Mar. 4, 1913, c. 141, § 9, 37 Stat. 738.)

**621. Same; records and papers and furniture transferred to department.**—The official records and papers on file in and pertaining exclusively to the business of any bureau, office, department, or branch of the public service transferred to the Department of Labor, together with the furniture in use in such bureau, office, department, or branch of the public service, are transferred to the Department of Labor. (Mar. 4, 1913, c. 141, § 5, 37 Stat. 737.)

**622. Same; laws operative.**—All laws prescribing the work and defining the duties of the several bureaus, offices, departments, or branches of the public service transferred to and made a part of the Department of Labor shall, so far as the same are not in conflict with the provisions of this chapter, remain in full force and effect, to be executed under the direction of the Secretary of Labor. (Mar. 4, 1913, c. 141, § 6, 37 Stat. 738.)

**Chapter 12.—CIVIL SERVICE COMMISSION AND CLASSIFIED CIVIL SERVICE.**

Sec.
631. Regulation of admissions to civil service.
632. Civil Service Commission; appointment; removal.
633. Rules.
    (1) Preparation of.
    (2) Provisions of.
        1. Competitive examinations.
        2. Selection of officers, etc., according to results of examinations.
        3. Apportionment of appointments; applications for examinations.
        4. Probation before absolute appointment.
        5. Contributions for political purposes.
        6. Political coercion by officers.
        7. Noncompetitive examinations in certain cases.
        8. Notice of appointments, rejections, transfers, resignations, and removals; exceptions to be set forth with rules.
    (3) Regulations for examinations, and records.
    (4) Investigations and reports.
    (5) Annual reports.
634. Oaths to witnesses.
635. Chief examiner; secretary; employees; boards of examiners.
636. Detail of employees.
637. Violation of duties by commissioners or officers, etc.
638. Appointments and promotions in classified service; examinations.
639. Deputy collectors of internal revenue and deputy marshals.
640. Habitual users of intoxicants.
641. Members of same family.
642. Recommendations by Senators or Representatives.
643. Applications for examinations; certificate of residence.
644. Place of examinations; persons afflicted with tuberculosis; certificate of health; appointments from same family.
645. Civil service status of soldiers, sailors, and marines.
646. Bureau of Efficiency.
647. Same; chief of bureau reports.
648. Same; efficiency ratings for classified service in executive departments.
649. Same; reports as to needs of personnel in departments.
650. Same; information furnished to by departments.
651. Same; records, and papers transferred to.
652. Removals from classified civil service only for cause.

**Section 631. Regulation of admissions to civil service.**—The President is authorized to prescribe such regulations for the admission of persons into the civil service of the United States as may best promote the efficiency thereof, and ascertain the fitness of each candidate in respect to age, health, character, knowledge, and ability for the branch of service into which he seeks to enter; and for this purpose he may employ suitable persons to conduct such inquiries, and may prescribe their

duties, and establish regulations for the conduct of persons who may receive appointments in the civil service. (R. S. § 1753.)

**632. Civil Service Commission; appointment; removal.**—The President is authorized to appoint, by and with the advice and consent of the Senate, three persons, not more than two of whom shall be adherents of the same party, as civil service commissioners, and said three commissioners shall constitute the United States Civil Service Commission. Said commissioners shall hold no other official place under the United States.

The President may remove any commissioner; and any vacancy in the position of commissioner shall be so filled by the President, by and with the advice and consent of the Senate, as to conform to said conditions for the first selection of commissioners.

Each of said commissioners shall be paid, in addition to his salary, his necessary traveling expenses incurred in the discharge of his duty as a commissioner. (Jan. 16, 1883, c. 27, § 1, 22 Stat. 403.)

**633. Rules.**—It shall be the duty of said commissioners:

(1) *Preparation of.*—First. To aid the President, as he may request, in preparing suitable rules for carrying this section and sections 632, 635, 637, 638, and 640 to 642 of this title, into effect, and when said rules shall have been promulgated it shall be the duty of all officers of the United States in the departments and offices to which any such rules may relate to aid, in all proper ways, in carrying said rules, and any modification thereof, into effect.

(2) *Provisions of.*—Second. Among other things, said rules shall provide and declare, as nearly as the conditions of good administration will warrant, as follows:

*1. Competitive examinations.*

First. For open, competitive examinations for testing the fitness of applicants for the public service classified on January 16, 1883, or thereafter, or to be classified hereunder. Such examinations shall be practical in their character, and so far as may be shall relate to those matters which will fairly test the relative capacity and fitness of the persons examined to discharge the duties of the service into which they seek to be appointed.

*2. Selection of officers, etc., according to results of examinations.*

Second. All the offices, places, and employments so arranged or to be arranged in classes shall be filled by selections according to grade from among those graded highest as the results of such competitive examinations.

*3. Apportionment of appointments; applications for examinations.*

Third. Appointments to the public service aforesaid in the departments at Washington shall be apportioned among the several States and Territories and the District of Columbia upon the basis of population as ascertained at the last preceding census. Every application for an examination shall contain, among other things, a statement, under oath, setting forth his or her actual bona fide residence at the time of making the application, as well as how long he or she has been a resident of such place.

*4. Probation before absolute appointment.*

Fourth. There shall be a period of probation before any absolute appointment or employment aforesaid.

*5. Contributions for political purposes.*

Fifth. No person in the public service is for that reason under any obligations to contribute to any political fund, or to render any political service, and that he will not be removed or otherwise prejudiced for refusing to do so.

*6. Political coercion by officers.*

Sixth. No person in said service has any right to use his official authority or influence to coerce the political action of any person or body.

*7. Noncompetitive examinations in certain cases.*

Seventh. There shall be noncompetitive examinations in all proper cases before the commission, when competent persons do not compete, after notice has been given of the existence of the vacancy, under such rules as may be prescribed by the commissioners as to the manner of giving notice.

*8. Notice of appointments, rejections, transfers, resignations, and removals; exceptions to be set forth with rules.*

Eighth. Notice shall be given in writing by the appointing power to said commission of the persons selected for appointment or employment from among those who have been examined, of the place of residence of such persons, of the rejection of any such persons after probation, of transfers, resignations, and removals, and of the date thereof, and a record of the same shall be kept by said commission. Any necessary exceptions from said eight fundamental provisions of the rules shall be set forth in connection with such rules, and the reasons therefor shall be stated in the annual reports of the commission.

(3) *Regulations for examinations, and records.*—Third. Said commission shall, subject to the rules that may be made by the President, make regulations for, and have control of, such examinations, and, through its members or the examiners, it shall supervise and preserve the records of the same; and said commission shall keep minutes of its own proceedings.

(4) *Investigations and reports.*—Fourth. Said commission may make investigations concerning the facts, and may report upon all matters touching the enforcement and effects of said rules and regulations, and concerning the action of any examiner or board of examiners hereinafter provided for, and its own subordinates, and those in the public service, in respect to the execution of this section and sections 632, 635, 637, 638, and 640 to 642 of this title.

(5) *Annual reports.*—Fifth. Said commission shall make an annual report to the President for transmission to Congress, showing its own action, the rules and regulations and the exceptions thereto in force, the practical effects thereof, and any suggestions it may approve for the more effectual accomplishment of the purposes of sections 632, 633, 635, 637, 638 and 640 to 642. (Jan. 16, 1883, c. 27, § 2, 22 Stat. 403.)

**634. Oaths to witnesses.**—Members of the Civil Service Commission and its duly authorized representatives are authorized to administer oaths to witnesses in any matter depending before the Civil Service Commission. (Aug. 23, 1912, c. 350, § 1, 37 Stat. 372.)

**635. Chief examiner; secretary; employees; boards of examiners.**—Said commission is authorized to employ a chief examiner, a part of whose duty it shall be, under its direction, to act with the examining boards, so far as practicable, whether at Washington or elsewhere, and to secure accuracy, uniformity, and justice in all their proceedings, which shall be at all times open to him. The chief examiner shall be paid in addition to his salary, his necessary traveling expenses incurred in the discharge of his duty. The commission shall have a secretary, to be appointed by the President. It may, when necessary, employ a stenographer, and a messenger. The commission shall, at Washington, and in one or more places in each State and Territory where examinations are to take place, designate and select a suitable number of persons, not less than three, in the official service of the United States, residing in said State or Territory, after consulting the head of the department or office in which such persons serve, to be members of boards of

| R. S. Sec. | U. S. C. Title | U. S. C. Sec. | R. S. Sec. | U. S. C. Title | U. S. C. Sec. | R. S. Sec. | U. S. C. Title | U. S. C. Sec. | R. S. Sec. | U. S. C. Title | U. S. C. Sec. | R. S. Sec. | U. S. C. Title | U. S. C. Sec. | R. S. Sec. | U. S. C. Title | U. S. C. Sec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 856 | 28 | 599 | 971 | 28 | 819 | 1108 | 10 | 282 | 1325 | 10 | 1104 | 1495 | 34 | 273 | 1709 | 22 | 75 |
| 857 | 28 | 609 | 972 | 28 | 820 | 1111 | 10 | 1140, 1161 | 1327 | 10 | 1051 | 1496 | 34 | 274 | 1710 | 22 | 76 |
| 858 | 28 | 631 | 973 | 28 | 821 | | | | 1328 | 10 | 1053 | 1498 | 34 | 275 | 1711 | 22 | 77 |
| 859 | 28 | 634 | 974 | 28 | 822 | 1112 | 10 | 611 | 1330 | 10 | 1144 | 1499 | 34 | 276 | 1712 | 22 | 80 |
| 861 | 28 | 635 | 975 | 28 | 823 | 1116 | 10 | 621 | 1331 | 10 | 1041 | 1500 | 34 | 277 | 1713 | 22 | 82 |
| 862 | 28 | 637 | 976 | 28 | 824 | 1118 | 10 | 622 | 1333 | 10 | 1080 | 1501 | 34 | 278 | 1714 | 22 | 71 |
| 863 | 28 | 639 | 977 | 28 | 825 | 1122 | 10 | 235 | 1334 | 10 | 1131 | 1502 | 34 | 279 | 1715 | 22 | 83 |
| 864 | 28 | 640 | 978 | 28 | 826 | 1125 | 10 | 238 | 1335 | 10 | 1132 | 1503 | 34 | 281 | 1716 | 22 | 85 |
| 865 | 28 | 641 | 979 | 28 | 827 | 1127 | 10 | 239 | 1336 | 10 | 1133 | 1504 | 34 | 282 | 1717 | 22 | 87 |
| 866 | 28 | 644 | 981 | 28 | 828 | 1132 (2d ed.) | 10 | 7 | 1337 | 10 | 1135 | 1505 | 34 | 283 | 1718 | 22 | 88 |
| 867 | 28 | 645 | 982 | 28 | 829 | | | | 1338 | 10 | 1085 | 1506 | 34 | 341 | 1719 | 22 | 90 |
| 868 | 28 | 646 | 983 | 28 | 830 | 1135 | 10 | 76 | 1341 | 10 | 1142 | 1507 | 34 | 342 | 1722 | 22 | 91 |
| 869 | 28 | 647 | 984 | 28 | 831 | 1135 | 34 | 541 | 1362 | 34 | 1 | 1508 | 34 | 345 | 1723 | 22 | 92 |
| 870 | 28 | 648 | 985 | 28 | 838 | 1136 | 10 | 1339 | 1367 | 34 | 111 | 1509 | 34 | 346 | 1724 | 22 | 93 |
| 871 | 28 | 649 | 986 | 28 | 839 | 1138 | 10 | 1315 | 1369 | 34 | 11, 21 | 1510 | 34 | 347 | 1725 | 22 | 94 |
| 872 | 28 | 650 | 987 | 28 | 840 | 1143 | 10 | 75 | 1370 | 34 | 23 | 1511 | 34 | 1021 | 1726 | 22 | 95 |
| 873 | 28 | 651 | 988 | 28 | 841 | 1143 | 34 | 541 | 1373 | 34 | 24 | 1512 | 34 | 1031 | 1727 | 22 | 95, 96 |
| 874 | 28 | 652 | 989 | 28 | 842 | 1145 | 10 | 1232 | 1374 | 34 | 25 | 1515 | 34 | 1043 | 1728 | 22 | 97 |
| 875 | 28 | 653 | 990 | 28 | 843 | 1150 | 10 | 1315 | 1375 | 5 | 451 | 1516 | 34 | 1044 | 1731 | 22 | 101 |
| 876 | 28 | 654 | 991 | 28 | 844 | 1153 | 10 | 185 | 1378 | 34 | 11 | 1517 | 34 | 1045 | 1734 | 22 | 102 |
| 877 | 28 | 655 | 992 | 28 | 845 | 1156 | 10 | 182 | 1379 | 34 | 61 | 1518 | 34 | 1046 | 1735 | 22 | 103 |
| 878 | 28 | 656 | 993 | 28 | 846 | 1157 | 10 | 184 | 1380 | 34 | 323 | 1519 | 34 | 1053 | 1736 | 22 | 103 |
| 879 | 28 | 657 | 994 | 28 | 850 | 1158 | 10 | 183 | 1381 | 34 | 62 | 1520 | 34 | 1054 | 1737 | 22 | 104 |
| 880 | 28 | 658 | 995 | 28 | 851 | 1164 | 10 | 192 | 1382 | 34 | 63 | 1521 | 34 | 1057 | 1738 | 22 | 105 |
| 881 | 28 | 659 | 996 | 28 | 852 | 1165 | 10 | 193 | 1383 | 34 | 64 | 1526 | 34 | 1056 | 1740 | 22 | 121 |
| 882 | 28 | 661 | 997 | 28 | 862 | 1166 | 10 | 194 | 1384 | 34 | 65 | 1527 | 34 | 1101 | 1742 | 22 | 123 |
| 883 | 28 | 662 | 998 | 28 | 867 | 1167 | 10 | 195, 196 | 1385 | 34 | 66 | 1528 | 34 | 1072 | 1743 | 22 | 125 |
| 884 | 28 | 663 | 999 | 28 | 868 | 1169 | 10 | 95 | 1389 | 34 | 67 | 1532 | 34 | 462 | 1744 | 22 | 33 |
| 885 | 28 | 664 | 1000 | 28 | 869 | 1174 | 10 | 104 | 1393 | 34 | 76 | 1533 | 34 | 463 | 1745 | 22 | 127 |
| 886 | 28 | 665 | 1001 | 28 | 870 | 1175 | 10 | 726 | 1395 | 34 | 11 | 1534 | 34 | 452 | 1746 | 22 | 128 |
| 887 | 28 | 668 | 1003 | 28 | 871 | 1176 | 38 | 247 | 1396 | 34 | 91 | 1535 | 34 | 453 | 1748 | 22 | 129 |
| 888 | 28 | 669 | 1004 | 28 | 872 | 1177 | 38 | 248 | 1397 | 34 | 95 | 1536 | 14 | 53 | 1749 | 22 | 130 |
| 889 | 28 | 671 | 1005 | 28 | 873 | 1178 | 38 | 249 | 1398 | 34 | 96 | 1536 | 34 | 471 | 1750 | 22 | 131 |
| 890 | 28 | 670 | 1006 | 34 | 1146 | 1183 | 10 | 176 | 1401 | 34 | 102 | 1537 | 34 | 483 | 1752 | 22 | 132 |
| 891 | 28 | 672 | 1007 | 28 | 874 | 1189 | 10 | 862 | 1402 | 34 | 11 | 1538 | 34 | 484 | ==1753== | ==5== | ==631== |
| 892 | 28 | 673 | 1008 | 28 | 350 | 1191 | 10 | 1312 | 1403 | 34 | 81 | 1539 | 34 | 485 | 1754 | 5 | 35 |
| 893 | 28 | 674 | 1010 | 28 | 878 | 1192 | 10 | 1314 | 1404 | 34 | 223 | 1542 | 34 | 501 | 1756 | 5 | 16 |
| 894 | 28 | 675 | 1011 | 28 | 879 | 1199 | 10 | 62 | 1405 | 34 | 122 | 1543 | 34 | 502 | 1757 | 5 | 16 |
| 895 | 28 | 676 | 1013 | 28 | 864 | 1201 | 10 | 63 | 1406 | 34 | 121 | 1544 | 34 | 507 | 1758 | 5 | 18 |
| 896 | 28 | 677 | 1014 | 18 | 591 | 1209 | 10 | 521 | 1407 | 34 | 134, 351 | 1546 | 34 | 510 | 1759 | 5 | 21 |
| 897 | 28 | 678 | 1015 | 18 | 596 | 1210 | 10 | 522 | 1408 | 34 | 174 | 1547 | 34 | 591 | 1760 | 5 | 52 |
| 898 | 28 | 679 | 1016 | 18 | 597 | 1211 | 10 | 524 | 1409 | 34 | 198 | 1548 | 34 | 592 | 1761 | 5 | 56 |
| 899 | 28 | 681 | 1017 | 18 | 598 | 1212 | 10 | 528 | 1410 | 34 | 146 | 1549 | 34 | 529 | 1763 | 5 | 58 |
| 900 | 28 | 682 | 1018 | 18 | 599 | 1222 | 10 | 576 | 1411 | 34 | 21 | 1550 | 34 | 594 | 1764 | 5 | 69 |
| 901 | 28 | 683 | 1019 | 18 | 600 | 1223 | 10 | 577 | 1413 | 34 | 11, 141 | 1551 | 34 | 595 | 1765 | 5 | 70 |
| 902 | 28 | 684 | 1020 | 18 | 601 | 1224 | 10 | 495 | 1414 | 34 | 142 | 1553 | 18 | 94 | 1766 | 5 | 82 |
| 903 | 28 | 685 | 1021 | 18 | 554 | 1226 | 10 | 1392 | 1415 | 34 | 143 | 1554 | 5 | 418 | 1773 | 5 | 10 |
| 904 | 28 | 686 | 1022 | 18 | 555 | 1227 | 10 | 1426 | 1417 | 34 | 123 | 1555 | 5 | 418 | 1774 | 5 | 13 |
| 905 | 28 | 687 | 1023 | 18 | 560 | 1228 | 10 | 579 | 1418 | 34 | 181, 182 | 1557 | 34 | 881 | 1775 | 5 | 14 |
| 906 | 28 | 688 | 1024 | 18 | 557 | 1229 | 10 | 572, 575 | 1419 | 34 | 161 | 1560 | 34 | 862 | 1776 | 5 | 88 |
| 907 | 28 | 689 | 1025 | 18 | 556 | 1229 | 34 | 1200, art. 36 | 1420 | 34 | 161, 163 | 1563 | 34 | 875 | 1777 | 5 | 89 |
| 910 | 28 | 690 | 1026 | 18 | 561 | | | | 1421 | 34 | 177 | 1564 | 34 | 876 | 1778 | 5 | 92 |
| 911 | 28 | 721 | 1027 | 18 | 602 | 1230 | 10 | 573 | 1422 | 34 | 201 | 1571 | 34 | 224 | 1779 | 5 | 102 |
| 912 | 28 | 722 | 1028 | 18 | 603 | 1231 | 10 | 1172 | 1426 | 34 | 192 | 1574 | 34 | 951 | 1780 | 18 | 188 |
| 913 | 28 | 723 | 1029 | 18 | 604 | 1232 | 10 | 608 | 1427 | 34 | 193 | 1575 | 34 | 952 | 1781 | 18 | 199, 202 |
| 914 | 28 | 724 | 1030 | 18 | 605 | 1234 | 10 | 497 | 1428 | 34 | 211 | 1576 | 34 | 932 | 1782 | 18 | 203 |
| 915 | 28 | 726 | 1031 | 28 | 425 | 1237 | 10 | 610 | 1429 | 34 | 194 | 1580 | 34 | 902 | 1783 | 18 | 93 |
| 916 | 28 | 727 | 1032 | 18 | 564 | 1241 | 10 | 1261 | 1430 | 34 | 219 | 1581 | 34 | 903 | 1784 | 5 | 113 |
| 917 | 28 | 730 | 1033 | 18 | 562 | 1242 | 10 | 1317 | 1431 | 34 | 220 | 1582 | 34 | 904 | 1785 | 18 | 190 |
| 918 | 28 | 731 | 1034 | 18 | 563 | 1243 | 10 | 941, 943 | 1432 | 34 | 218 | 1583 | 34 | 905 | 1788 | 18 | 192 |
| 919 | 28 | 732 | 1035 | 18 | 565 | 1244 | 10 | 944 | 1433 | 34 | 217 | 1585 | 34 | 907 | 1789 | 18 | 192 |
| 920 | 28 | 733 | 1036 | 18 | 566 | 1245 | 10 | 931 | 1434 | 34 | 216 | 1586 | 34 | 921 | 1790 | 19 | 49 |
| 921 | 28 | 734 | 1041 | 18 | 569 | 1246 | 10 | 961 | 1435 | 34 | 221 | 1587 | 34 | 922 | 1790 | 26 | 70 |
| 922 | 28 | 735 | 1042 | 18 | 641 | 1247 | 10 | 962 | 1436 | 34 | 225 | 1588 | 34 | 991 | 1791 | 4 | 1 |
| 923 | 28 | 736 | 1043 | 18 | 581 | 1248 | 10 | 963 | 1437 | 10 | 1366 | 1591 | 34 | 993 | 1792 | 4 | 2 |
| 924 | 28 | 737 | 1044 | 18 | 582 | 1249 | 10 | 964 | 1437 | 34 | 447 | 1592 | 34 | 994 (a) | 1793 | 4 | 4 |
| 925 | 28 | 738 | 1045 | 18 | 583 | 1250 | 10 | 965 | 1438 | 34 | 144 | 1593 | 34 | 998 | 1794 | 4 | 5 |
| 926 | 28 | 739 | 1046 | 18 | 584 | 1251 | 10 | 933 | 1439 | 34 | 145 | 1600 | 34 | 653 | 1795 | 4 | 6 |
| 927 | 28 | 740 | 1047 | 28 | 791 | 1252 | 10 | 934 | 1440 | 34 | 226 | 1603 | 34 | 651 | 1796 | 4 | 7 |
| 928 | 28 | 741 | 1049 | 28 | 241 | 1253 | 10 | 966 | 1441 | 34 | 227 | 1604 | 34 | 652 | 1797 | 40 | 19 |
| 929 | 28 | 742 | 1050 | 28 | 242 | 1254 | 10 | 1025 | 1442 | 34 | 228 | 1605 | 34 | 670 | 1798 | 40 | 8 |
| 930 | 28 | 743 | 1052 | 28 | 243 | 1255 | 10 | 1024 | 1443 | 34 | 381 | 1606 | 34 | 671 | 1800 | 40 | 45 |
| 931 | 28 | 744 | 1053 | 28 | 244 | 1256 | 10 | 1023 | 1444 | 34 | 384 | 1607 | 34 | 672 | 1801 | 40 | 48 |
| 932 | 28 | 745 | 1054 | 28 | 245 | 1258 | 10 | 1021 | 1445 | 34 | 382 | 1608 | 34 | 181 | 1802 | 40 | 54 |
| 933 | 28 | 746 | 1055 | 28 | 246 | 1259 | 10 | 996 | 1448 | 34 | 411 | 1609 | 34 | 694 | 1803 | 40 | 56 |
| 934 | 28 | 747 | 1056 | 28 | 247 | 1260 | 10 | 1178 | 1449 | 34 | 413 | 1610 | 34 | 695 | 1804 | 40 | 57 |
| 935 | 28 | 748 | 1057 | 28 | 248 | 1261 | 10 | 692 | 1450 | 34 | 414 | 1611 | 34 | 717 | 1805 | 40 | 55 |
| 936 | 28 | 749 | 1058 | 28 | 249 | 1264 | 10 | 691 | 1451 | 34 | 415 | 1612 | 34 | 971 | 1806 | 40 | 58 |
| 937 | 28 | 750 | 1059 | 28 | 250, 251 | 1265 | 10 | 841 | 1452 | 34 | 416 | 1613 | 34 | 972 | 1807 | 40 | 46 |
| 938 | 28 | 751 | 1061 | 28 | 252 | 1266 | 10 | 849 | 1453 | 34 | 417 | 1614 | 24 | 3 | 1808 | 40 | 47 |
| 939 | 28 | 752 | 1062 | 28 | 253 | 1268 | 10 | 861 | 1454 | 34 | 418 | 1616 | 34 | 711 | 1809 | 40 | 49 |
| 940 | 28 | 753 | 1063 | 28 | 254 | 1270 | 10 | 806 | 1455 | 34 | 412 | 1617 | 34 | 713 | 1810 | 40 | 51 |
| 941 | 28 | 754 | 1064 | 28 | 255 | 1274 | 10 | 971 | 1456 | 34 | 385 | 1619 | 34 | 712 | 1811 | 40 | 52 |
| 942 | 28 | 755 | 1065 | 28 | 256 | 1276 | 10 | 786 | 1457 | 34 | 389 | 1620 | 34 | 714 | 1812 | 40 | 20, 50 |
| 943 | 28 | 756 | 1066 | 28 | 259 | 1285 | 10 | 695 | 1458 | 34 | 400 | 1621 | 34 | 715 | 1813 | 40 | 65 |
| 944 | 28 | 757 | 1067 | 28 | 260 | 1288 | 10 | 846 | 1459 | 34 | 401 | 1622 | 34 | 681 | 1814 | 40 | 187 |
| 945 | 28 | 758 | 1068 | 28 | 261 | 1291 | 10 | 893 | 1462 | 34 | 421 | 1623 | 34 | 681 | 1815 | 40 | 89 |
| 946 | 28 | 759 | 1069 | 28 | 262 | 1296 | 10 | 831, 1391 | 1463 | 34 | 424 | 1624 | 34 | 1200 | 1816 | 40 | 166, 170 |
| 947 | 28 | 760 | 1070 | 28 | 263 | 1298 | 10 | 834 | 1464 | 34 | 425 | 1624, Art. 19 | 34 | 161 | 1818 | 40 | 66 |
| 948 | 28 | 767 | 1071 | 28 | 264 | 1300 | 10 | 875 | 1465 | 34 | 426 | | | | 1819 | 40 | 192 |
| 949 | 28 | 768 | 1072 | 28 | 265 | 1302 | 10 | 874 | 1466 | 34 | 241 | 1665 | 50 | 53 | 1820 | 40 | 193 |
| 950 | 28 | 769 | 1073 | 28 | 266 | 1303 | 10 | 871 | 1467 | 34 | 242 | 1666 | 50 | 55 | 1821 | 40 | 206 |
| 951 | 28 | 774 | 1074 | 28 | 267 | 1304 | 10 | 872 | 1468 | 18 | 95 | 1668 | 18 | 95 | 1822 | 40 | 207 |
| 952 | 28 | 775 | 1075 | 28 | 271 | 1305 | 10 | 906 | 1469 | 34 | 247 | 1669 | 50 | 56 | 1823 | 40 | 208 |
| 953 | 28 | 776 | 1076 | 28 | 272 | 1306 | 10 | 907 | 1470 | 34 | 248 | 1671 | 50 | 57 | 1824 | 40 | 210 |
| 954 | 28 | 777 | 1077 | 28 | 273 | 1307 | 10 | 908 | 1471 | 5 | 440 | 1674 | 22 | 40, 51 | 1825 | 40 | 211 |
| 955 | 28 | 778 | 1078 | 28 | 292 | 1308 | 10 | 835 | 1473 | 5 | 442 | 1675 | 22 | 32 | 1826 | 40 | 215 |
| 956 | 28 | 779 | 1080 | 28 | 274 | 1309 | 10 | 1061 | 1474 | 34 | 251 | 1685 | 22 | 20 | 1827 | 40 | 216 |
| 957 | 28 | 781 | 1081 | 28 | 275 | 1310 | 10 | 1066 | 1475 | 34 | 251 | 1686 | 22 | 36 | 1828 | 18 | 702 |
| 958 | 28 | 782 | 1082 | 28 | 276 | 1311 | 10 | 1042 | 1477 | 34 | 251 | 1688 | 22 | 39 | 1829 | 3 | 49 |
| 959 | 28 | 783 | 1083 | 28 | 277 | 1312 | 10 | 1065 | 1480 | 34 | 252 | 1689 | 22 | 53 | 1830 | 40 | 192 |
| 960 | 28 | 784 | 1084 | 28 | 278 | 1313 | 10 | 1063 | 1481 | 34 | 395 | 1693 | 22 | 168 | 1831 | 40 | 188 |
| 961 | 28 | 785 | 1086 | 28 | 279 | 1314 | 10 | 1062, 1081 | 1482 | 34 | 397 | 1695 | 22 | 55 | 1832 | 3 | 50 |
| 962 | 28 | 786 | 1087 | 28 | 281 | | | | 1483 | 34 | 258 | 1696 | 22 | 58 | 1832 | 40 | 218 |
| 963 | 28 | 787 | 1088 | 28 | 282 | 1317 | 10 | 1098 | 1485 | 34 | 244 | 1697 | 22 | 11 | 1833 | 3 | 51 |
| 964 | 28 | 788 | 1089 | 31 | 225 | 1318 | 10 | 1094 | 1486 | 34 | 245 | 1698 | 22 | 11 | 1833 | 40 | 219 |
| 965 | 28 | 789 | 1091 | 28 | 284 | 1319 | 10 | 1096 | 1487 | 34 | 913 | 1699 | 22 | 106 | 1834 | 3 | 52 |
| 966 | 28 | 811 | 1092 | 28 | 285 | 1320 | 10 | 1099 | 1488 | 34 | 253 | 1700 | 22 | 107 | 1834 | 40 | 220 |
| 967 | 28 | 814 | 1093 | 28 | 286 | 1321 | 10 | 1101 | 1489 | 34 | 249 | 1701 | 22 | 108 | 1835 | 40 | 221 |
| 968 | 28 | 815 | 1098 | 10 | 498 | 1322 | 10 | 1105 | 1490 | 34 | 250 | 1706 | 22 | 109 | 1836 | 4 | 9 |
| 969 | 28 | 817 | 1104 | 10 | 253 | 1323 | 10 | 1102 | 1493 | 34 | 271, 665 | 1707 | 22 | 73 | 1837 | 4 | 10 |
| 970 | 28 | 818 | 1105 | 10 | 252 | 1324 | 10 | 1044 | 1494 | 34 | 272, 666 | 1708 | 22 | 74 | 1838 | 4 | 11 |

# UNITED STATES CODE

## 1946 EDITION

CONTAINING THE GENERAL AND PERMANENT LAWS
OF THE UNITED STATES, IN FORCE
ON JANUARY 2, 1947

Prepared and published under authority of Title 1, U. S. Code, Section 52 (d)
by the Committee on Revision of the Laws and the Committee
on the Judiciary of the House of Representatives



VOLUME ONE

TITLE 1—GENERAL PROVISIONS

TO

TITLE 15—COMMERCE AND TRADE

UNITED STATES
GOVERNMENT PRINTING OFFICE
WASHINGTON : 1947

with the furniture in use in such bureau, office, department, or branch of the public service, are transferred to the Department of Labor. (Mar. 4, 1913, ch. 141, § 5, 37 Stat. 737.)

§ 622. Same; laws operative.

All laws prescribing the work and defining the duties of the several bureaus, offices, departments, or branches of the public service transferred to and made a part of the Department of Labor shall, so far as the same are not in conflict with the provisions of this chapter, remain in full force and effect, to be executed under the direction of the Secretary of Labor. (Mar. 4, 1913, ch. 141, § 6, 37 Stat. 738.)

REFERENCES IN TEXT

Word "chapter" is translation of word "Act", meaning act Mar. 4, 1913, cited to text, which is classified in part to this chapter and to sections in other titles. For complete distribution see Tables.

## Chapter 12.—CIVIL SERVICE COMMISSION AND CLASSIFIED CIVIL SERVICE

Sec.
631. Regulation of admissions to Civil Service.
631a. Authority of President to cover positions in executive departments, independent establishments, and other Government agencies into classified civil service.
631b. Same; civil service status of incumbents of positions covered into civil service and of certain legislative branch employees.
632. Civil Service Commission; appointment; removal, and compensation of commissioners.
633. Rules.
    (1) Preparation of.
    (2) Provisions of.
    (3) Regulations for examinations, and records.
    (4) Investigations and reports.
    (5) Annual reports.
633a, 633b. Personnel Classification Board abolished.
633c. Personnel Classification Board orders, rules, laws, etc., continued.
633d. Same; appropriations transferred.
633e. Adjustment of classification or compensation.
634. Oaths to witnesses.
635. Chief examiner; secretary; employees; boards of examiners.
636. Detail of employees.
637. Violation of duties by commissioners or officers, etc.; punishment.
638. Appointments and promotions in classified service; examinations.
639. Deputy collectors of internal revenue and deputy marshals.
640. Habitual users of intoxicants.
641. Members of same family.
642. Recommendations by Senators or Representatives.
643. Applications for examinations; certificate of residence.
644. Repealed.
645. Civil service status of soldiers, sailors, and marines.
645a. Benefits to employees ineligible for earlier appointment because of military service; persons excluded.
645b. Same; period of compensation.
646–651b. Bureau of Efficiency.
652. Removals from classified Civil Service for cause only.
653. Same; summary removal from Military Establishment for conduct inimical to defense program; notice and hearing.
654. Duties of Commission as to Official Register.

§ 631. Regulation of admissions to Civil Service.

The President is authorized to prescribe such regulations for the admission of persons into the civil service of the United States as may best promote the efficiency thereof, and ascertain the fitness of each candidate in respect to age, health, character, knowledge, and ability for the branch of service into which he seeks to enter; and for this purpose he may employ suitable persons to conduct such inquiries, and may prescribe their duties, and establish regulations for the conduct of persons who may receive appointments in the civil service. (R. S. § 1753.)

DERIVATION

Act Mar. 3, 1871, ch. 114, § 9, 16 Stat. 514.

TRANSFER AND RELEASE OF PERSONNEL

Ex. Ord. No. 9695, Feb. 8, 1946, 11 F. R. 1559, revoked Ex. Ord. No. 9243, Sept. 12, 1943, 7 F. R. 7213, as amended by Ex. Ord. No. 9451, June 20, 1944, 9 F. R. 6905, eff. July 1, 1944, which related to the transfer and release of Federal personnel.

SUBVERSIVE ACTIVITIES

An Interdepartmental Committee to consider cases of subversive activity on part of Federal employees was established within Department of Justice by Ex. Ord. No. 9300, Feb. 5, 1943, 8 F. R. 1701.

CROSS REFERENCES

Army Specialist Corps created for duration of present war abolished; see note preceding section 181 of this title.

Ex. ORD. No. 9367. PROHIBITING, WITH CERTAIN EXCEPTIONS, INSTRUCTION OF APPLICANTS FOR CIVIL SERVICE AND FOREIGN SERVICE EXAMINATIONS BY OFFICERS OR EMPLOYEES OF THE GOVERNMENT

Ex. Ord. No. 9367, Aug. 4, 1943, 8 F. R. 11017, provided:

By virtue of the authority vested in me by section 1753 of the Revised Statutes of the United States (U. S. C., title 5, sec. 631) [this section], and as President of the United States, it is hereby ordered as follows:

1. No officer or employee of the Government shall directly or indirectly instruct or be concerned in any manner in the instruction of any person or classes of persons with a view to their special preparation for the examinations of the United States Civil Service Commission or the examinations of the Boards of Examiners for the Foreign Service of the Department of State: *Provided,* That this order shall not be construed to prevent any agency of the Government from utilizing Government facilities and the services of Federal officers and employees whenever such facilities or services may be necessary or useful in carrying out the duties imposed upon such agency by law in the training and testing of disabled members or former members of the armed forces of the United States or in the conduct of educational or training programs which are open exclusively to members or former members of the armed forces: *Provided further,* That due credit in civil service examinations shall be given by the Civil Service Commission to any member or former member of the armed forces of the United States who has satisfactorily completed any such educational or training program conducted by a Government agency.

2. Violation of the provisions of this order by any officer or employee of the Government shall be considered sufficient cause for removal from the service.

3. This order supersedes Executive Orders No. 359 of October 13, 1905, No. 1277 of December 23, 1910, No. 3088 of May 17, 1919, and No. 3215 of January 13, 1920.

§ 631a. Authority of President to cover positions in executive departments, independent establishments, and other Government agencies into classified civil service.

Notwithstanding any provisions of law to the contrary, the President is authorized by Executive order to cover into the classified civil service any offices or positions in or under an executive department, independent establishment, or other agency of the Government: *Provided,* That in the case of any fed-

**13**

Public Law 89-554

AN ACT

September 6, 1966
[H. R. 10104]

To enact title 5, United States Code, "Government Organization and Employees", codifying the general and permanent laws relating to the organization of the Government of the United States and to its civilian officers and employees.

Title 5, USC, Government Organization and Employees.

*Be it enacted by the Senate and House of Representatives of the United States of America in Congress assembled,* That the laws relating to the organization of the Government of the United States and to its civilian officers and employees, generally, are revised, codified, and enacted as title 5 of the United States Code, entitled "Government Organization and Employees", and may be cited as "5 U.S.C., § ", as follows:

# TITLE 5—GOVERNMENT ORGANIZATION AND EMPLOYEES

| Part | Sec. |
|---|---|
| I. THE AGENCIES GENERALLY | 101 |
| II. THE UNITED STATES CIVIL SERVICE COMMISSION | 1101 |
| III. EMPLOYEES | 2101 |

## PART I—THE AGENCIES GENERALLY

| Chapter | Sec. |
|---|---|
| 1. ORGANIZATION | 101 |
| 3. POWERS | 301 |
| 5. ADMINISTRATIVE PROCEDURE | 501 |
| 7. JUDICIAL REVIEW | 701 |
| 9. EXECUTIVE REORGANIZATION | 901 |

### CHAPTER 1—ORGANIZATION

Sec.
101. Executive departments.
102. Military departments.
103. Government corporation.
104. Independent establishment.
105. Executive agency.

**§ 101. Executive departments**

The Executive departments are:
　The Department of State.
　The Department of the Treasury.
　The Department of Defense.
　The Department of Justice.
　The Post Office Department.
　The Department of the Interior.
　The Department of Agriculture.
　The Department of Commerce.
　The Department of Labor.
　The Department of Health, Education, and Welfare.

**§ 102. Military departments**

The military departments are:
　The Department of the Army.
　The Department of the Navy.
　The Department of the Air Force.

**§ 103. Government corporation**

For the purpose of this title—
　(1) "Government corporation" means a corporation owned or controlled by the Government of the United States; and

**14**

Sec.
3312. Preference eligibles; physical qualifications; waiver.
3313. Competitive service; registers of eligibles.
3314. Registers; preference eligibles who resigned.
3315. Registers; preference eligibles furloughed or separated.
3316. Preference eligibles; reinstatement.
3317. Competitive service; certification from registers.
3318. Competitive service; selection from certificates.
3319. Competitive service; selection; members of family restriction.
3320. Excepted service; government of the District of Columbia; selection.
3321. Competitive service; probation; period of.
3322. Competitive service; temporary appointments after age 70.
3323. Automatic separations; reappointment; reemployment of annuitants.
3324. Appointments at GS-16, 17, and 18.
3325. Appointments to scientific and professional positions.
3326. Appointments of retired members of the armed forces to positions in the Department of Defense.
3327. Postmasters; standards for determination of qualifications.

## SUBCHAPTER II—OATH OF OFFICE

Sec.
3331. Oath of office.
3332. Officer affidavit; no consideration paid for appointment.
3333. Employee affidavit; loyalty and striking against the Government.

## SUBCHAPTER III—DETAILS

Sec.
3341. Details; within Executive or military departments.
3342. Details; field to departmental service prohibited.
3343. Details; to international organizations.
3344. Details; hearing examiners.
3345. Details; to office of head of Executive or military department.
3346. Details; to subordinate offices.
3347. Details; Presidential authority.
3348. Details; limited in time.
3349. Details; to fill vacancies; restrictions.

## SUBCHAPTER IV—TRANSFERS

Sec.
3351. Preference eligibles; transfer; physical qualifications; waiver.

## SUBCHAPTER V—PROMOTION

Sec.
3361. Promotion; competitive service; examination.
3362. Promotion; effect of incentive award.
3363. Preference eligibles; promotion; physical qualifications; waiver.
3364. Promotion; substitute employees in the postal field service.

## SUBCHAPTER I—EXAMINATION, CERTIFICATION, AND APPOINTMENT

**§ 3301. Civil service; generally**

The President may—
  (1) prescribe such regulations for the admission of individuals into the civil service in the executive branch as will best promote the efficiency of that service;
  (2) ascertain the fitness of applicants as to age, health, character, knowledge, and ability for the employment sought; and
  (3) appoint and prescribe the duties of individuals to make inquiries for the purpose of this section.

**§ 3302. Competitive service; rules**

The President may prescribe rules governing the competitive service. The rules shall provide, as nearly as conditions of good administration warrant, for—
  (1) necessary exceptions of positions from the competitive service; and

### "§ 558. Income tax deferment

"Notwithstanding any other provision of law, a Federal income tax return of, or the payment of a Federal income tax by, a member of a uniformed service who, at the time the return or payment would otherwise become due, is in a missing status, does not become due until the earlier of the following dates—

"(1) the fifteenth day of the third month in which he ceased (except by reason of death or incompetency) being in a missing status, unless before the end of that fifteenth day he is again in a missing status; or

"(2) the fifteenth day of the third month after the month in which an executor, administrator, or conservator of the estate of the taxpayer is appointed.

That due date is prescribed subject to the power of the Secretary of the Treasury or his delegate to extend the time for filing the return or paying the tax, as in other cases, and to assess and collect the tax as provided by sections 6851, 6861, and 6871 of title 26 in cases in which the assessment or collection is jeopardized and in cases of bankruptcy or receivership."

SEC. 6. (a) The analysis of chapter 95 of title 39, United States Code, is amended by adding the following:   *74 Stat. 689.*

"6216. Railroad operations, receipts and expenditures."

(b) Chapter 95 of title 39, United States Code, is amended by adding the following new section:

### "§ 6216. Railroad operations, receipts and expenditures

"The Postmaster General shall request all railroad companies transporting the mails to furnish, under seal, such data relating to the operating, receipts and expenditures of such roads as may, in his judgment, be deemed necessary to enable him to ascertain the cost of mail transportation and the proper compensation to be paid for the same. He shall, in his annual report to Congress, make such recommendations, founded on the information obtained under this section, as shall, in his opinion, be just and equitable."

SEC. 7. (a) The legislative purpose in enacting sections 1–6 of this Act is to restate, without substantive change, the laws replaced by those sections on the effective date of this Act. Laws effective after June 30, 1965, that are inconsistent with this Act are considered as superseding it to the extent of the inconsistency.   *Savings provisions.*

(b) A reference to a law replaced by sections 1–6 of this Act, including a reference in a regulation, order, or other law, is deemed to refer to the corresponding provision enacted by this Act.

(c) An order, rule, or regulation in effect under a law replaced by sections 1–6 of this Act continues in effect under the corresponding provision enacted by this Act until repealed, amended, or superseded.

(d) An action taken or an offense committed under a law replaced by sections 1–6 of this Act is deemed to have been taken or committed under the corresponding provision enacted by this Act.

(e) An inference of a legislative construction is not to be drawn by reason of the location in the United States Code of a provision enacted by this Act or by reason of the caption or catchline thereof.

(f) The enactment of this Act does not increase or decrease the pay, allowances, compensation, or annuity of any person.

(g) If a provision enacted by this Act is held invalid, all valid

# TITLE 5—GOVERNMENT ORGANIZATION AND EMPLOYEES

*This title was enacted by Pub. L. 89–554, §1, Sept. 6, 1966, 80 Stat. 378*

| Part | | Sec. |
|---|---|---|
| I. | The Agencies Generally | 101 |
| II. | Civil Service Functions and Responsibilities | 1101 |
| III. | Employees | 2101 |

AMENDMENTS

1979—Pub. L. 96–54, §2(a)(1), Aug. 14, 1979, 93 Stat. 381, substituted ''Civil Service Functions and Responsibilities'' for ''The United States Civil Service Commission'' in item for part II.

TABLE SHOWING DISPOSITION OF ALL SECTIONS OF FORMER TITLE 5

| Title 5 Former Sections | Title 5 New Sections |
|---|---|
| 1, 2 | 101 |
| 3 | Rep. |
| 4 | 3345 |
| 5 | 3346 |
| 6 | 3347 |
| 7 | 3348 |
| 8 | 3349 |
| 9 | 5535 |
| 10 | 2901 |
| 11, 12 | 2902 |
| 13–14a, 15 | Rep. |
| 16 | 3331 |
| 16a | 2903, 2904 |
| 17, 17a | Rep. |
| 17b, 17c | 2905 |
| 18 | 2903 |
| 19 | Rep. |
| 20 | 2904 |
| 21 | 2906 |
| 21a | 3332 |
| 21b | 5507 |
| 22 | 301 |
| 22–1 (less 3d–5th provisos) | 7532 |
| 22–1 (3d proviso) | 3571, 5594 |
| 22–1 (4th and 5th provisos) | 7312 |
| 22–2 | 7533 |
| 22–3 | 7531 |
| 22a | 302 |
| 23–26c | Rep. |
| 27 | 6106 |
| 28 | 6105 |
| 29, 29a, 30 to 30b–1, 30c to 30e–1, 30f–30m. | Rep. |
| 30n | 6322 |
| 30n–1 | T. 28 §1823 |
| 30o | 5537 |
| 30p | 5515 |
| 30q | 6321 |
| 30r(a) | 6323 |
| 30r(b) | 3551 |
| 30r(c) | 502, 5534 |
| 30r(d) | 2105 |
| 31–31b, 32 | Rep. |
| 33 | 7154 |
| 34–35a, 36–37a | Rep. |
| 38 | 3341 |
| 39, 40 | 3342 |
| 41 | T. 14 §632 |
| 42, 42a | Rep. |
| 43 | 3101 |
| 43a | 3102 |
| 44 | T. 31 §492–1 (See Rev. T. 31 Table) |
| 45 | Rep. |

TABLE SHOWING DISPOSITION OF ALL SECTIONS OF FORMER TITLE 5—Continued

| Title 5 Former Sections | Title 5 New Sections |
|---|---|
| 46 | 3103 |
| 46a | 5511 |
| 46b | 5513 |
| 46c | T. 31 §699a (See Rev. T. 31 Table) |
| 46d, 46e | 5514 |
| 47 | 3103; T. 18 §1916 |
| 47a | 8301; T. 10 §1221 |
| 48 | T. 28 §514 |
| 49 | 3106 |
| 50 | 5501; T. 18 §1916 |
| 51 | 5536 |
| 52 | 5502 |
| 53 | 3108 |
| 54 | 3107 |
| 55 | Rep. |
| 55a | 3109 |
| 56 | 5503 |
| 57–59c | Rep. |
| 60 | T. 2 §162 |
| 61 | D.C. Code, §31–1009 |
| 61a | 5552 |
| 61a–1(a), (f) | 5534a |
| 61a–1(b)–(e) | Rep. |
| 61b (1st, 2d sentences) | 5551 |
| 61b (3d–5th sentences) | 6306 |
| 61b (6th sentence) | 5551 |
| 61c–61e | Rep. |
| 61f | 5582 |
| 61g | 5581 |
| 61h | 5583 |
| 61i | 5581 |
| 61j | 5582 |
| 61k | 5581 |
| 62–64a | Rep. |
| 65 | T. 2 §162 |
| 66 | T. 18 §1914 |
| 67 | T. 7 §2220 |
| 68 | T. 8 §1353c |
| 69 | 5535, 5536 |
| 70 | 5536 |
| 70a, 70b | 5945 |
| 70c | 5942 |
| 71 | 5536 |
| 72 | 5535 |
| 73, 73a | Rep. |
| 73b | 5731 |
| 73b–1(a), (b) | 5724 |
| 73b–1(c) | 5730 |
| 73b–1(d) | 5725 |
| 73b–1(e) | 5726 |
| 73b–1(f) | 5727 |
| 73b–2 | 5703 |
| 73b–3(a) (less 3d–6th provisos) | 5722 |
| 73b–3(a) (3d, 4th provisos) | 5728 |
| 73b–3(a) (5th, 6th provisos) | 5729 |
| 73b–3 (less (a)) | 5723 |
| 73b–4 | T. 41 §5a |
| 73b–4a, 73b–4b | 5724a |
| 73b–4c | 5726 |
| 73b–4d | 5724 |
| 73b–4e | 5724a |
| 73b–4f | 5724 |
| 73b–5 | 5732 |
| 73c | 5727 |
| 73c–1, 73c–2, 73d | Rep. |
| 73e | 5731 |
| 73f, 74–75a | Rep. |

Page 1

TABLE SHOWING DISPOSITION OF ALL SECTIONS OF FORMER TITLE 5—Continued

| Title 5 Former Sections | Title 5 New Sections |
|---|---|
| 608b | T. 15 §1523 |
| 608c | T. 15 §1524 |
| 611 | T. 29 §551 |
| 611a | T. 29 §552 |
| 611b | T. 29 §553 |
| 611c | Rep. and Elim. |
| 612, 613 | Rep. |
| 613a | T. 29 §554 |
| 613b | T. 29 §555 |
| 614 | Rep. |
| 615 | T. 29 §556 |
| 616 | T. 29 §557 |
| 617 | T. 29 §558 |
| 618 | T. 29 §559 |
| 619 | Rep. |
| 620 | T. 29 §560 |
| 621 | T. 29 §561 |
| 622 | T. 29 §562 |
| 622a | T. 29 §563 |
| 623 | T. 42 §3501 |
| 623a | T. 42 §3508 |
| 623b | T. 42 §3503 |
| 623c | T. 42 §3504 |
| 623d | T. 42 §3505 |
| 623e | T. 42 §3507 |
| 623f | T. 42 §3506 |
| 623g | T. 42 §3502 |
| 623h | T. 42 §3501a |
| 623i | Elim. |
| 624 | T. 42 §3531 |
| 624a | T. 42 §3532 |
| 624b | T. 42 §3533 |
| 624c | T. 42 §3534 |
| 624d | T. 42 §3535 |
| 624e | T. 42 §3536 |
| 624f | T. 42 §3537 |
| 626(a) | T. 10 §8012 |
| 626(b) | Rep. |
| 626(c) | T. 10 §101(5); T. 50 §409(c) |
| 626(d) | T. 10 §8013 |
| 626(e) | T. 10 §8012 |
| 626(f) | T. 10 §8033 |
| 626(g) | T. 10 §8011 |
| 626–1 | T. 10 §8013, 8017 |
| 626–2 | T. 10 §§8012, 9532 |
| 626a | T. 10 §8012 |
| 626b | T. 10 §8013 |
| 626c(a), (f) | T. 10 §8062 |
| 626c(b) | T. 10 §743 |
| 626c(c)–(e), 626c–1 to 626c–3, 626d, 626e. | Rep. |
| 626f | (See former 150p) |
| 626g–626j | (See former 150q–150t) |
| 626k | Rep. |
| 626l, 626m | T. 10 §9441 |
| 626n | T. 10 §2632 |
| 626o | Rep. |
| 626p | T. 10 §9774 |
| 626q, 626r | T. 10 §9301 |
| 626s to 626s–2 | T. 10 §2481 |
| 626s–3 | T. 10 §2667 |
| 626s–4, 626s–5 | Rep. |
| 626s–6 | T. 10 §2667 |
| 626t, 626u | T. 10 §1581 |
| 626v–626y, 627 | Rep. |
| 627a | T. 10 §§8208, 8215 |
| 627b | T. 10 §§8071, 8208, 8297, 8299, 8305, 8504, 8685, 8888, 8915, 8916, 8927, 8962, 8991 |
| 627c | Rep. |
| 627d | T. 10 §8256 |
| 627e | T. 10 §8685 |
| 627f | T. 10 §§8549, 8580, 8818 |
| 627g–627l | Rep. |
| 628 | T. 10 §9531 |
| 628a | T. 10 §9503 |
| 628b | T. 10 §174 |
| 628c | T. 10 §1584 |
| 628d | T. 10 §2352 |
| 628e | T. 10 §§2353, 2357 |
| 628f, 628g | T. 10 §§2354, 2355 |
| 628h | T. 10 §§174, 2356 |
| 630 | T. 40 §751 (See Rev. T. 40 Table) |
| 630a | T. 40 §752 (See Rev. T. 40 Table) |
| 630b | T. 40 §753 (See Rev. T. 40 Table) |

TABLE SHOWING DISPOSITION OF ALL SECTIONS OF FORMER TITLE 5—Continued

| Title 5 Former Sections | Title 5 New Sections |
|---|---|
| 630c | Rep. |
| 630d | T. 40 §754 (See Rev. T. 40 Table) |
| 630e | T. 40 §755 Rep. |
| 630f | Rep. |
| 630g | T. 40 §756 (See Rev. T. 40 Table) |
| 630g–1 | T. 40 §757 (See Rev. T. 40 Table) |
| 630g–2 | T. 40 §759 Rep. |
| 630h | T. 40 §758 (See Rev. T. 40 Table) |
| 630i | Elim. |
| 630j | Rep. |
| 631 | 3301, 7301 |
| 631a, 631b(a) | Elim. |
| 631b(b), (c) | 3304 |
| 632 (1st par.) | 1101 |
| 632 (2d–4th pars.) | 1102 |
| 632 (5th par.) | 1103 |
| 633(1) | 1301, 3302 |
| 633(2)1 | 3304 |
| 633(2)2 | 3318 |
| 633(2)3 | 3306 |
| 633(2)4 | 3321 |
| 633(2)5 | 7321 |
| 633(2)6 | 7152, 7322 |
| 633(2)7 | 1302, 3304 |
| 633(2)8 | 2951, 3302 |
| 633(2)9 | 7153 |
| 633(3) | 1302, 1307 |
| 633(4) | 1303 |
| 633(5) | 1308 |
| 633a–633e | Rep. |
| 634 | 1306 |
| 635 (1st 5 sentences) | 1104, 1105 |
| 635 (6th sentence) | 1105, 3305 |
| 635 (7th sentence) | 3304 |
| 636 | Rep. |
| 637 | T. 18 §1917 |
| 638 | 2102, 3304, 3361 |
| 638a | Rep. |
| 638b | 3307, 3322 |
| 639 | Rep. |
| 640 | 7352 |
| 641 | 3319 |
| 642 | 3303 |
| 642a | 2953 |
| 643–645b | Rep. |
| 645c–645e | Elim. |
| 646–651b | Rep. |
| 652(a) | 7501 |
| 652(b) | 5591–5593 |
| 652(c) | 7101 |
| 652(d) | 7102 |
| 652a–652c | 5596 |
| 653, 654 | Rep. |
| 655–657 | 1304 |
| 658 | Elim. |
| 659 | 3327 |
| 661–663b, 664–669a, 670–672c, 673–673b. | Rep. |
| 673c (1st par., less provisos) | Rep. |
| 673c (1st proviso) | 6102 |
| 673c (2d, 3d provisos) | 5544 |
| 673c (2d par.), 674–678b | Rep. |
| 679 | Elim. |
| 680–684, 691, 691a, 692–692d, 693 to 693–2, 693a–693d, 694, 649a, 695, 695a, 696, 696a, 697, 697a, 698–698b, 699, 699a, 700, 700a, 701, 701a, 702, 702a, 703, 703a, 704, 704a, 705, 705a, 706, 706a, 707, 707a, 708, 708a, 709–615. | Rep. |
| 715a | 3323 |
| 715b–715d, 716–718a, 719, 719–1, 719a, 719b, 720–729a, 730–736c, 737–739b, 740, 740a. | Rep. |
| 740b–740i | (See former 2281–2288) |
| 745–745r | Rep. |
| 751 | 8102 |
| 752 | 8117 |
| 753 | 8105 |
| 754 | 8106 |
| 755(a), (b) | 8107 |
| 755(c) | 8108 |
| 755(d) | 8109 |
| 756(a) | 8110 |
| 756(b) | 8111 |